# EXHIBIT B



# INVOICE

140 Grand Street, Suite 705
White Plains, New York 10601

| | |
|---|---|
| Number: | 40714 |
| Issued: | 06-02-2023 |
| Due: | 06-17-2023 |

Hamed Wardak



Matter Number:01846-Hamed Wardak-Goolden v. Wardak
Matter Name:Goolden v. Wardak

Sarah Goolden v. Hamed Wardak
United States District Court for the Southern
District of New York
Civil Action No. 19-cv-6257 (ALC)

### Services

| Date | Timekeeper | Description | Hours/Quantity | Discount |
|---|---|---|---|---|
| 05-01-23 | CAH | Deposition of plaintiff re: REDACTED; prepare summary re: REDACTED; call and emails with BRA re: REDACTED; emails with court reporter re: REDACTED; confer with AAT and DLH re: REDACTED; continue review and analysis of relevant transcripts | 5.60 | - |
| 05-01-23 | DLH | Meet with CAH re: REDACTED | 0.10 | - |
| 05-01-23 | SF | Download so ordered letter; email CAH and BRA re: REDACTED | 0.10 | - |
| 05-01-23 | AAT | Meet with CAH re: REDACTED | 0.20 | - |
| 05-01-23 | BRA | Prepare for and appear for and take deposition of S. Goolden; call with CAH re: REDACTED | 6.80 | - |
| 05-02-23 | CAH | Email to BRA re: REDACTED | 0.40 | - |
| 05-03-23 | BRA | Review and analyze notes of deposition; prepare additional questions | 0.80 | - |
| 05-03-23 | RMY | Email with Client (CHARGES WAIVED PER RMY) | 0.10 | 100.00% |

| Date | Initials | Description | Hours | % |
|---|---|---|---|---|
| 05-05-23 | CAH | Prepare for and attend the deposition of plaintiff re: REDACTED; prepare summary re: REDACTED; call and emails with BRA re: REDACTED; emails with court reporter and BRA re: REDACTED | 4.30 | - |
| 05-05-23 | BRA | Prep and appear for and take continuing deposition of S. Goolden; email H. Wardak re: REDACTED; call with CAH re: REDACTED | 1.80 | - |
| 05-08-23 | AAT | Meet with CAH re: REDACTED | 0.10 | - |
| 05-08-23 | CAH | Confer with AAT re: REDACTED | 0.10 | - |
| 05-09-23 | CAH | Not Relevant to Discovery Dispute | 1.60 | - |
| 05-10-23 | CAH | Not Relevant to Discovery Dispute | 0.50 | - |
| 05-11-23 | CAH | Not Relevant to Discovery Dispute | 0.20 | - |
| 05-14-23 | RMY | Emails with CAH re: REDACTED | 0.10 | 100.00% |
| 05-15-23 | AAT | Meet with CAH re: REDACTED | 0.10 | - |
| 05-15-23 | CAH | Confer with AAT re: REDACTED | 0.10 | - |
| 05-21-23 | RMY | Emails with CAH re: REDACTED | 0.10 | - |
| 05-22-23 | AAT | Email and meet with CAH re: REDACTED | 0.10 | - |
| 05-22-23 | CAH | Review plaintiff's deposition transcript; confer with AAT re: REDACTED | 0.70 | - |
| 05-24-23 | BRA | Review and analyze issues for pre-motion letter: email A. DeCarlo re: meet and confer; review J. Figueredo rules re: REDACTED; research discovery sanctions; confer with CAH re: REDACTED; review discovery failure and prior representations re: REDACTED | 2.50 | - |
| 05-24-23 | CAH | Emails and call re: REDACTED | 0.50 | - |
| 05-28-23 | CAH | Prepare pre-motion letter for sanctions; email to BRA re: REDACTED | 4.80 | - |
| 05-30-23 | BRA | Prepare and appear for meet and confer call with A. DeCarlo; review and analyze transcript of Goolden testimony day one; confer with CAH re: REDACTED; email status update to H. Wardak | 3.60 | - |

| Date | | Description | Hours/Quantity | Discount |
|------|------|-------------|----------------|----------|
| 05-30-23 | AAT | Meet with CAH re: REDACTED ; emails with BRA and CAH re: REDACTED ; call with DV re: REDACTED | 0.30 | - |
| 05-30-23 | CAH | Research and review of docket re: REDACTED ; email to BRA re: REDACTED ; call with BRA and opposing counsel re: REDACTED ; post-call with BRA re: REDACTED ; prepare status update re: REDACTED ; email to DALCO re: REDACTED ; call and emails with DV re: REDACTED ; confer with AAT and DLH re: REDACTED | 2.60 | - |
| 05-30-23 | DV | Calls and emails with CAH and AAT re: REDACTED | 0.60 | - |
| 05-30-23 | DLH | Meet with team re: REDACTED | 0.10 | - |
| 05-31-23 | BRA | Review transcript of Goolden deposition day two | 0.80 | - |
| 05-31-23 | SF | Download letter to the judge re discovery dispute | 0.10 | - |
| 05-31-23 | DV | Research re: REDACTED | 5.50 | - |

Services Subtotal:  $22,353.50

**Expenses**

| Date | Timekeeper | Description | Hours/Quantity | Discount |
|------|-----------|-------------|----------------|----------|
| 05-03-23 | TR | Not Relevant to Discovery Dispute | 1.00 | - |

Expenses Subtotal:  $7,129.07

| Date | Payment Method | No | Amount |
|------|---------------|-----|--------|
| 06-02-23 | REDACTED | REDACTED | $7,130.89 |
| 06-12-23 | REDACTED | REDACTED | $22,351.68 |

| | |
|---|---|
| Discount | $150.00 |
| Total | $29,482.57 |
| Payment | $29,482.57 |
| Balance Due | $0.00 |

Detailed Statement Account Summary

Previous Balance: ███
New Charges: ███
Payments Applied: ███

| Payment Date | Invoice No | Amount |
|---|---|---|
| 06-02-23 | 40714 | $7,130.89 |
| 06-12-23 | 40714 | $22,351.68 |
| 05-16-23 | 40480 | $18,136.50 |

**Total Amount Outstanding:**    **$0.00**

Timekeeper Summary

| Name | Initials | Hours | Rate | Total |
|---|---|---|---|---|
| Alicia Tallbe | AAT | ███ | 700.00 | ███ |
| Benjamin Allee | BRA | | 750.00 | |
| Connor Hilbie | CAH | | 350.00 | |
| Dani Vincent | DV | | 295.00 | |
| Dina Hamerman | DLH | | 725.00 | |
| Russell Yankwitt | RMY | | 750.00 | |
| Russell Yankwitt | RMY | | 750.00 | |
| Shannon Fulmer | SF | | 295.00 | |
| **Total** | | | | |

Please make all amounts payable to:  Yankwitt LLP
EIN:  ███REDACTED███

Wire Transfer and ACH Transfer Information:

Receiving Bank:  ███REDACTED███
SWIFT Code:
ABA/Routing Number:
Account Number:
Account Type:



Echecks and Online Credit Card Payments (domestic only):

███



# INVOICE

140 Grand Street, Suite 705
White Plains, New York 10601

| | |
|---|---|
| Number: | 40480 |
| Issued: | 05-04-2023 |
| Due: | 05-19-2023 |

Hamed Wardak



REDACTED

Matter Number: 01846-Hamed Wardak-Goolden v. Wardak
Matter Name: Goolden v. Wardak

Sarah Goolden v. Hamed Wardak
United States District Court for the Southern
District of New York
Civil Action No. 19-cv-6257 (ALC)

Services

| Date | Timekeeper | Description | Hours/Quantity | Discount |
|---|---|---|---|---|
| 04-03-23 | BRA | Emails with RMY re: REDACTED | 0.10 | - |
| 04-03-23 | RMY | Emails with BRA re: REDACTED | 0.10 | 100.00% |
| 04-03-23 | AAT | Meet with CAH re: REDACTED | 0.20 | - |
| 04-03-23 | CAH | Confer with AAT re: REDACTED | 0.20 | - |
| 04-10-23 | AAT | Meet with CAH re: REDACTED | 0.10 | - |
| 04-10-23 | BRA | Review and analyze discovery correspondence; confer with CAH re: REDACTED | 0.20 | - |
| 04-10-23 | CAH | Review emails and documents from former counsel; confer with AAT re: REDACTED confer with BRA re: REDACTED | 1.80 | - |
| 04-11-23 | CAH | Review documents and deposition transcripts; prior-produced docs from former counsel, opposing counsel; compare transcripts with letters re: REDACTED | 3.70 | - |
| 04-17-23 | CAH | Meet with AAT re: REDACTED | 0.10 | - |

| Date | Timekeeper | Description | Hours/Quantity | Discount |
|---|---|---|---|---|
| 04-17-23 | AAT | Meet with CAH re: REDACTED | 0.10 | - |
| 04-18-23 | RMY | Emails with client (CHARGES WAIVED PER RMY) | 0.10 | 100.00% |
| 04-21-23 | CAH | Emails and call with vendor re: REDACTED | 1.80 | - |
| 04-23-23 | RMY | Email to CAH (CHARGES WAIVED PER RMY) | 0.10 | 100.00% |
| 04-24-23 | AAT | Meet with CAH re: REDACTED | 0.10 | - |
| 04-24-23 | BRA | Email H. Wardak re: REDACTED | 0.20 | - |
| 04-24-23 | CAH | Email to BRA re: REDACTED  re: REDACTED  meet with AAT re: REDACTED | 0.50 | - |
| 04-25-23 | BRA | Confer with CAH re: REDACTED | 0.20 | - |
| 04-25-23 | CAH | Confer with BRA re: REDACTED | 0.20 | - |
| 04-26-23 | CAH | Prepare draft and review relevant documents re: REDACTED | 6.50 | - |
| 04-27-23 | CAH | Review re: REDACTED; continue review of docs and prepa REDACTED summary of same | 2.20 | - |
| 04-28-23 | BRA | Prepare and file letter to court re: REDACTED; prep for deposition of plaintiff | 6.20 | - |
| 04-28-23 | CAH | Prepare draft re: REDACTED; email to BRA re: REDACTED sign and circulate finalized vendor agreement re: REDACTED re: REDACTED | 3.90 | - |
| 04-30-23 | RMY | Email to BRA re: REDACTED | 0.10 | 100.00% |

Services Subtotal: $12,840.00

Expenses

| Date | Timekeeper | Description | Hours/Quantity | Discount |
|---|---|---|---|---|
| 04-14-23 | TR | Fees paid to ArcherHall for Forensic Services | 1.00 | - |

Expenses Subtotal: $5,296.50

| Date | Payment Method | | No | Amount |
|---|---|---|---|---|

05-16-23    REDACTED                                    REDACTED        $18,136.50

| | |
|---|---|
| Discount | $300.00 |
| Total | $18,136.50 |
| Payment | $18,136.50 |
| Balance Due | $0.00 |

Detailed Statement Account Summary

Previous Balance:
New Charges:
Payments Applied:

| Payment Date | Invoice No | Amount |
|---|---|---|
| 05-16-23 | 40480 | $18,136.50 |
| 04-17-23 | 40266 | $6,131.50 |

**Total Amount Outstanding:    $0.00**

Timekeeper Summary

| Name | Initials | Hours | Rate | Total |
|---|---|---|---|---|
| Alicia Tallbe | AAT | | 700.00 | |
| Benjamin Allee | BRA | | 750.00 | |
| Connor Hilbie | CAH | | 350.00 | |
| Russell Yankwitt | RMY | | 750.00 | |
| **Total** | | | | |

Please make all amounts payable to:  Yankwitt LLP
                                EIN:  REDACTED

Wire Transfer and ACH Transfer Information:

Receiving Bank:      
SWIFT Code:
ABA/Routing Number:
Account Number:
Account Type:

Echecks and Online Credit Card Payments (domestic only):



# INVOICE

140 Grand Street, Suite 705
White Plains, New York 10601

| | |
|---|---|
| Number: | 40266 |
| Issued: | 04-05-2023 |
| Due: | 04-20-2023 |

Hamed Wardak



Matter Number: 01846-Hamed Wardak-Goolden v. Wardak
Matter Name: Goolden v. Wardak

Sarah Goolden v. Hamed Wardak
United States District Court for the Southern
District of New York
Civil Action No. 19-cv-6257 (ALC)

Services

| Date | Timekeeper | Description | Hours/Quantity | Discount |
|---|---|---|---|---|
| 03-06-23 | CAH | Confer with AAT re: REDACTED | 0.20 | 100.00% |
| 03-06-23 | AAT | Confer with CAH re: REDACTED | 0.20 | - |
| 03-07-23 | CAH | Follow-up emails to BRA and forensic expert re: REDACTED | 0.20 | - |
| 03-08-23 | BRA | Emails with expert re: REDACTED | 0.10 | - |
| 03-08-23 | CAH | Call with forensic expert re: REDACTED ; email to BRA re: REDACTED | 0.30 | - |
| 03-13-23 | AAT | Confer with CAH re: REDACTED | 0.10 | - |
| 03-13-23 | CAH | Discuss with AAT re: REDACTED | 0.10 | - |
| 03-14-23 | RMY | Email to BRA re: REDACTED | 0.10 | 100.00% |
| 03-15-23 | BRA | Review and analyze draft expert report | 0.30 | - |
| 03-15-23 | CAH | Emails with BRA and expert re: REDACTED ; review and compare same | 0.90 | - |

| Date | Timekeeper | Description | Hours/Quantity | Discount |
|---|---|---|---|---|
| 03-16-23 | BRA | Confer with Archer Hall re: REDACTED REDACTED; review revised draft summary findings | 1.70 | - |
| 03-16-23 | CAH | Call with BRA and forensic expert re: REDACTED REDACTED; review updated expert report; minor edits, email to expert and BRA re: REDACTED | 1.10 | - |
| 03-17-23 | BRA | Review and analyze final expert report and produce | 0.50 | - |
| 03-17-23 | CAH | Follow-up call with forensic expert re: REDACTED | 0.40 | - |
| 03-19-23 | RMY | Email to BRA re: REDACTED | 0.10 | - |
| 03-20-23 | BRA | Emails with A. DeCarlo re: deposition | 0.10 | - |
| 03-20-23 | CAH | Discuss with AAT re: REDACTED | 0.10 | - |
| 03-20-23 | AAT | Confer with CAH re: REDACTED | 0.10 | - |
| 03-23-23 | CAH | Coordinate and identify court reporter for deposition; email with BRA re: REDACTED | 0.50 | - |
| 03-23-23 | BRA | Emails re: REDACTED | 0.20 | - |
| 03-26-23 | RMY | Email to CAH re: REDACTED REDACTED | 0.10 | 100.00% |
| 03-26-23 | RMY | Email to BRA re: REDACTED | 0.10 | - |
| 03-27-23 | CAH | Discuss with AAT re: REDACTED REDACTED; finalize and file joint letter with the Court | 0.30 | - |
| 03-27-23 | AAT | Meet with CAH re: REDACTED | 0.10 | - |
| 03-27-23 | BRA | Emails with A. DeCarlo re: deposition, joint letter to court; prepare joint letter to court | 0.50 | - |
| 03-28-23 | DD | Download memo endorsement; calendar upcoming date | 0.10 | - |
| 03-30-23 | BRA | Email H. Wardak re: REDACTED | 0.20 | - |
| 03-31-23 | CAH | Schedule deposition; email parties re: REDACTED | 0.20 | - |

Services Subtotal:  $4,664.50

Expenses

| Date | Timekeeper | Description | Hours/Quantity | Discount |
|---|---|---|---|---|
| 03-31-23 | TR | Fees paid to ArcherHall for Forensic Services | 1.00 | - |

Expenses Subtotal: $1,467.00

| Date | Payment Method | No | Amount |
|---|---|---|---|
| 04-17-23 | REDACTED | REDACTED | $6,131.50 |

| | |
|---|---|
| Discount | $220.00 |
| Total | $6,131.50 |
| Payment | $6,131.50 |
| Balance Due | $0.00 |

Detailed Statement Account Summary

Previous Balance:
New Charges:
Payments Applied:

| Payment Date | Invoice No | Amount |
|---|---|---|
| 03-13-23 | 40068 | $3,665.77 |
| 04-17-23 | 40266 | $6,131.50 |
| 03-13-23 | 40035 | $26,567.84 |
| **Total Amount Outstanding:** | **$0.00** | |

Timekeeper Summary

| Name | Initials | Hours | Rate | Total |
|---|---|---|---|---|
| Alicia Tallbe | AAT | | 700.00 | |
| Benjamin Allee | BRA | | 750.00 | |
| Connor Hilbie | CAH | | 350.00 | |
| Connor Hilbie | CAH | | 350.00 | |
| Diamond Dorn | DD | | 295.00 | |
| Russell Yankwitt | RMY | | 750.00 | |
| Russell Yankwitt | RMY | | 750.00 | |
| **Total** | | | | |

Please make all amounts payable to:  Yankwitt LLP
EIN: REDACTED

Wire Transfer and ACH Transfer Information:

Receiving Bank:  REDACTED
SWIFT Code:
ABA/Routing Number:
Account Number:
Account Type:

Echecks and Online Credit Card Payments (domestic only):



# INVOICE

140 Grand Street, Suite 705
White Plains, New York 10601

| | |
|---|---|
| Number: | 40068 |
| Issued: | 03-03-2023 |
| Due: | 03-18-2023 |

Hamed Wardak



Matter Number: 01846-Hamed Wardak-Goolden v. Wardak
Matter Name: Goolden v. Wardak

Sarah Goolden v. Hamed Wardak
United States District Court for the Southern
District of New York
Civil Action No. 19-cv-6257 (ALC)

Services

| Date | Timekeeper | Description | Hours/Quantity |
|---|---|---|---|
| 02-22-23 | AAT | Confer with CAH re: REDACTED | 0.20 |
| 02-22-23 | BRA | Prep for and call with H. Wardak re: REDACTED; review and analyze production from plaintiff | 1.00 |
| 02-22-23 | CAH | Meeting with AAT re: REDACTED | 0.20 |
| 02-23-23 | BRA | Prep for and call with forensic expert re: REDACTED; emails with A. DeCarlo re: summary of findings, deposition | 1.50 |
| 02-23-23 | CAH | Call with BRA and cell phone expert re: REDACTED; emails re: REDACTED | 1.30 |
| 02-24-23 | DD | Not Relevant to Discovery Dispute | 0.10 |
| 02-24-23 | BRA | Prepare letter to court re: REDACTED; email A. DeCarlo re: same | 0.80 |
| 02-24-23 | CAH | Finalize and file letter to court | 0.40 |
| 02-26-23 | RMY | Email to CAH re: REDACTED | 0.10 |
| 02-27-23 | AAT | Call with CAH re: REDACTED | 0.10 |

| 02-27-23 | CAH | Review case status and next steps; email to BRA re: REDACTED; discuss with AAT re: REDACTED | 0.30 |
| 02-27-23 | DLH | Call with CAH/AAT re: REDACTED | 0.10 |

Services Subtotal: $3,632.00

Expenses

| Date | Timekeeper | Description | Hours/Quantity |
|------|-----------|-------------|----------------|
| 02-13-23 | BRA | Not Relevant to Discovery Dispute | 1.00 |
| 02-14-23 | BRA | Not Relevant to Discovery Dispute | 1.00 |

Expenses Subtotal: $76.45

| Date | Payment Method | No | Amount |
|------|----------------|-----|--------|
| 02-15-23 | Not Relevant to Discovery | | $42.68 |
| 03-13-23 | REDACTED | REDACTED | $3,665.77 |

| | | |
|---|---|---|
| Total | | $3,708.45 |
| Payment | | $3,708.45 |
| Balance Due | | $0.00 |

Detailed Statement Account Summary

Previous Balance:
New Charges:
Payments Applied:

| Payment Date | Invoice No | Amount |
|--------------|-----------|--------|
| 03-13-23 | 40068 | $3,665.77 |
| 03-13-23 | 40035 | $26,567.84 |

**Total Amount Outstanding:** **$42.68**

Timekeeper Summary

| Name | Initials | Hours | Rate | Total |
|------|----------|-------|------|-------|
| Alicia Tallbe | AAT | | 700.00 | |
| Benjamin Allee | BRA | | 750.00 | |
| Connor Hilbie | CAH | | 350.00 | |
| Diamond Dorn | DD | | 295.00 | |
| Dina Hamerman | DLH | | 725.00 | |
| Russell Yankwitt | RMY | | 750.00 | |
| **Total** | | | | |

Please make all amounts payable to:  Yankwitt LLP
EIN:  REDACTED

Wire Transfer and ACH Transfer Information:



Receiving Bank:       REDACTED
SWIFT Code:
ABA/Routing Number:
Account Number:
Account Type:

Echecks and Online Credit Card Payments (domestic only):



# INVOICE

140 Grand Street, Suite 705
White Plains, New York 10601

| | |
|---|---|
| Number: | 40035 |
| Issued: | 02-20-2023 |
| Due: | 03-18-2023 |

Hamed Wardak



Matter Number: 01846-Hamed Wardak-Goolden v. Wardak
Matter Name: Goolden v. Wardak

Sarah Goolden v. Hamed Wardak
United States District Court for the Southern
District of New York
Civil Action No. 19-cv-6257 (ALC)

Services

| Date | Timekeeper | Description | Hours/Quantity | Discount |
|---|---|---|---|---|
| 02-06-23 | BRA | Emails with A. Malley re: REDACTED | 0.10 | - |
| 02-06-23 | AAT | Not Relevant to Discovery Dispute | 0.10 | - |
| 02-06-23 | CAH | Not Relevant to Discovery Dispute | 0.10 | - |
| 02-07-23 | CAH | Not Relevant to Discovery Dispute | 0.20 | - |
| 02-08-23 | BRA | Not Relevant to Discovery Dispute | 0.60 | - |
| 02-08-23 | CAH | Not Relevant to Discovery Dispute | 1.50 | - |
| 02-09-23 | BRA | Not Relevant to Discovery Dispute | 2.80 | - |
| 02-09-23 | CAH | Not Relevant to Discovery Dispute | 5.50 | - |
| 02-12-23 | RMY | Not Relevant to Discovery Dispute | 0.20 | 100.00% |

| 02-12-23 | CAH | Not Relevant to Discovery Dispute | 4.50 | - |
| 02-13-23 | BRA | Not Relevant to Discovery Dispute | 7.90 | - |
| 02-13-23 | AAT | Not Relevant to Discovery Dispute | 0.20 | - |
| 02-13-23 | CAH | Not Relevant to Discovery Dispute | 10.20 | - |
| 02-14-23 | BRA | Not Relevant to Discovery Dispute | 9.80 | - |
| 02-14-23 | DD | Not Relevant to Discovery Dispute | 0.10 | - |
| 02-14-23 | CAH | Not Relevant to Discovery Dispute | 7.80 | - |

Services Subtotal: $26,569.50

| Date | Payment Method | | No | Amount |
|------|----------------|--|-----|--------|
| 02-20-23 | REDACTED | | REDACTED | $1.66 |
| 03-13-23 | REDACTED | | REDACTED | $26,567.84 |

| | |
|------|------|
| Discount | $150.00 |
| Total | $26,569.50 |
| Payment | $26,569.50 |
| Balance Due | $0.00 |

Detailed Statement Account Summary

Previous Balance:
New Charges:
Payments Applied:

| Payment Date | Invoice No | Amount |
|---|---|---|
| 02-20-23 | 40035 | $1.66 |
| 03-13-23 | 40035 | $26,567.84 |
| 02-14-23 | 39848 | $32,396.23 |

**Total Amount Outstanding:**      **$0.00**

Timekeeper Summary

| Name | Initials | Hours | Rate | Total |
|---|---|---|---|---|
| Alicia Tallbe | AAT | | 700.00 | |
| Benjamin Allee | BRA | | 750.00 | |
| Connor Hilbie | CAH | | 350.00 | |
| Diamond Dorn | DD | | 295.00 | |
| Russell Yankwitt | RMY | | 750.00 | |
| **Total** | | | | |

Please make all amounts payable to:  Yankwitt LLP
EIN:  REDACTED

Wire Transfer and ACH Transfer Information:

Receiving Bank:        REDACTED
SWIFT Code:
ABA/Routing Number:
Account Number:
Account Type:

Echecks and Online Credit Card Payments (domestic only):





# INVOICE

140 Grand Street, Suite 705
White Plains, New York 10601

| | |
|---|---|
| Number: | 39848 |
| Issued: | 02-03-2023 |
| Due: | 02-18-2023 |

Hamed Wardak


Matter Number: 01846-Hamed Wardak-Goolden v. Wardak
Matter Name: Goolden v. Wardak

Sarah Goolden v. Hamed Wardak
United States District Court for the Southern
District of New York
Civil Action No. 19-cv-6257 (ALC)

### Services

| Date | Timekeeper | Description | Hours/Quantity | Discount |
|---|---|---|---|---|
| 01-03-23 | CAH | Meeting with AAT/DLH re: REDACTED | 0.10 | - |
| 01-03-23 | BRA | Call with A. DeCarlo re: request for payment of costs; Not Relevant Not Relevant to Discovery Dispute | 0.40 | - |
| 01-03-23 | AAT | Meeting with CAH re: REDACTED | 0.10 | - |
| 01-05-23 | RMY | Email with Client (CHARGES WAIVED PER RMY) | 0.10 | 100.00% |
| 01-05-23 | CAH | Not Relevant to Discovery Dispute | 1.10 | - |
| 01-06-23 | BRA | Email to A. DeCarlo re: outstanding issues re: discovery dispute | 0.40 | - |
| 01-09-23 | BRA | Not Relevant to Discovery Dispute | 0.40 | - |
| 01-09-23 | CAH | Not Relevant to Discovery Dispute | 0.50 | - |
| 01-10-23 | BRA | Not Relevant to Discovery Dispute | 0.10 | - |
| 01-10-23 | AAT | Meeting with CAH/DLH re: REDACTED | 0.20 | - |

| 01-10-23 | CAH | Not Relevant to Discovery Dispute █████████ | 0.30 | - |
| 01-11-23 | AAT | Not Relevant to Discovery Dispute ██████ | 0.30 | - |
| 01-11-23 | CAH | Not Relevant to Discovery Dispute █████ | 0.40 | - |
| 01-12-23 | BRA | Not Relevant to Discovery Dispute ███ | 0.30 | - |
| 01-12-23 | AAT | Not Relevant to Discovery Dispute █ | 0.20 | - |
| 01-12-23 | CAH | Not Relevant to Discovery Dispute ████████████ | 4.50 | - |
| 01-13-23 | BRA | Not Relevant to Discovery Dispute █████████ | 1.00 | - |
| 01-13-23 | CAH | Not Relevant to Discovery Dispute ████████████ | 3.40 | - |
| 01-16-23 | BRA | Email A. Malley re: REDACTED | 0.10 | - |
| 01-16-23 | CAH | Not Relevant to Discovery Dispute ████████ | 1.90 | - |
| 01-17-23 | SF | Not Relevant to Discovery Dispute ████ | 0.10 | 100.00% |
| 01-17-23 | AAT | Not Relevant to Discovery Dispute ██████ | 0.20 | - |
| 01-17-23 | BRA | Emails with A. DeCarlo and A. Malley re: production of phone; call with A. DeCarlo re: same; Not Relevant to Discovery Dispute | 2.00 | - |
| 01-17-23 | CAH | Not Relevant to Discovery Dispute ██████ | 3.20 | - |
| 01-18-23 | BRA | Not Relevant to Discovery Dispute ████████ emails to and from A. DeCarlo and A. Malley re: NDA; review and analyze NDA | 1.20 | - |

| 01-18-23 | CAH | Not Relevant to Discovery Dispute | 5.90 | - |
| 01-19-23 | BRA | Not Relevant to Discovery Dispute | 3.30 | - |
| 01-19-23 | CAH | Not Relevant to Discovery Dispute | 6.30 | - |
| 01-20-23 | SF | Not Relevant to Discovery Dispute | 0.10 | - |
| 01-20-23 | BRA | Not Relevant to Discovery Dispute | 3.30 | - |
| 01-20-23 | CAH | Not Relevant to Discovery Dispute | 3.20 | - |
| 01-22-23 | RMY | Not Relevant to Discovery Dispute | 0.10 | 100.00% |
| 01-22-23 | CAH | Not Relevant to Discovery Dispute | 7.90 | - |
| 01-23-23 | RMY | Not Relevant to Discovery Dispute | 0.10 | - |
| 01-23-23 | DD | Not Relevant to Discovery Dispute | 0.60 | - |
| 01-23-23 | AAT | Not Relevant to Discovery Dispute | 0.20 | - |
| 01-23-23 | SF | Not Relevant to Discovery Dispute | 1.90 | - |
| 01-23-23 | BRA | Not Relevant to Discovery Dispute | 7.50 | - |
| 01-23-23 | CAH | Not Relevant to Discovery Dispute | 0.90 | - |
| 01-24-23 | AAT | Not Relevant to Discovery Dispute | 0.10 | - |
| 01-24-23 | BRA | Not Relevant to Discovery Dispute | 0.20 | - |
| 01-24-23 | CAH | Not Relevant to Discovery Dispute | 0.40 | - |

| Date | Timekeeper | Description | Hours/Quantity | Discount |
|---|---|---|---|---|
| 01-25-23 | BRA | Email from A. DeCarlo re: production; emails with the court re: rescheduling | 0.20 | - |
| 01-26-23 | BRA | Not Relevant to Discovery Dispute | 0.20 | - |
| 01-27-23 | CAH | Not Relevant to Discovery Dispute | 1.20 | - |
| 01-27-23 | DD | Not Relevant to Discovery Dispute | 0.20 | - |
| 01-31-23 | CAH | Not Relevant to Discovery Dispute | 0.20 | - |
| 01-31-23 | RMY | Not Relevant to Discovery Dispute | 0.10 | - |
| 01-31-23 | AAT | Confer with CAH re: Not Relevant to Discovery Dispute and Redacted | 0.20 | - |

Services Subtotal: $31,966.00

Expenses

| Date | Timekeeper | Description | Hours/Quantity | Discount |
|---|---|---|---|---|
| 01-03-23 | DD | Not Relevant to Discovery Dispute | 1.00 | - |
| 01-15-23 | CAH | Not Relevant to Discovery Dispute | 1.00 | - |
| 01-18-23 | CAH | Not Relevant to Discovery Dispute | 1.00 | - |
| 01-30-23 | TR | Not Relevant to Discovery Dispute | 1.00 | - |

Expenses Subtotal: $430.23

| Date | Payment Method | No | Amount |
|---|---|---|---|
| 02-14-23 | REDACTED | REDACTED | $32,396.23 |

| | |
|---|---|
| Discount | $179.50 |
| Total | $32,396.23 |
| Payment | $32,396.23 |
| Balance Due | $0.00 |

Detailed Statement Account Summary

Previous Balance:
New Charges:
Payments Applied:

| Payment Date | Invoice No | Amount |
|---|---|---|
| 01-11-23 | 39647 | $12,952.11 |
| 02-14-23 | 39848 | $32,396.23 |

**Total Amount Outstanding:**   **$0.00**

Timekeeper Summary

| Name | Initials | Hours | Rate | Total |
|---|---|---|---|---|
| Alicia Tallbe | AAT | | 700.00 | |
| Benjamin Allee | BRA | | 750.00 | |
| Connor Hilbie | CAH | | 350.00 | |
| Diamond Dorn | DD | | 295.00 | |
| Russell Yankwitt | RMY | | 750.00 | |
| Russell Yankwitt | RMY | | 750.00 | |
| Shannon Fulmer | SF | | 295.00 | |
| Shannon Fulmer | SF | | 295.00 | |
| **Total** | | | | |

Please make all amounts payable to:  Yankwitt LLP
                              EIN:  REDACTED

Wire Transfer and ACH Transfer Information:



Receiving Bank:        REDACTED
SWIFT Code:
ABA/Routing Number:
Account Number:
Account Type:

Echecks and Online Credit Card Payments (domestic only):



# INVOICE

140 Grand Street, Suite 705
White Plains, New York 10601

| | |
|---|---|
| Number: | 39647 |
| Issued: | 01-06-2023 |
| Due: | 01-21-2023 |

Hamed Wardak



Matter Number: 01846-Hamed Wardak-Goolden v. Wardak
Matter Name: Goolden v. Wardak

Sarah Goolden v. Hamed Wardak
United States District Court for the Southern
District of New York
Civil Action No. 19-cv-6257 (ALC)

Services

| Date | Timekeeper | Description | Hours/Quantity | Discount |
|---|---|---|---|---|
| 12-02-22 | DD | Not Relevant to Discovery Dispute | 0.10 | - |
| 12-04-22 | RMY | Not Relevant to Discovery Dispute | 0.10 | - |
| 12-05-22 | CAH | Meeting with team re: REDACTED | 0.20 | - |
| 12-05-22 | DD | Not Relevant to Discovery Dispute | 1.10 | - |
| 12-05-22 | AAT | Meeting with CAH and DLH re: REDACTED | 0.20 | - |
| 12-08-22 | CAH | Call DD re: REDACTED; email to ArcherHall rep re: REDACTED | 0.30 | - |
| 12-08-22 | DD | Not Relevant to Discovery Dispute | 0.50 | - |
| 12-09-22 | BRA | Email A. DeCarlo re: phone review, expert consult, deposition; email R. Millsap re: REDACTED | 0.20 | - |
| 12-09-22 | CAH | Email to BRA re: REDACTED | 0.20 | - |
| 12-12-22 | BRA | Not Relevant to Discovery Dispute; review email from A. DeCarlo re: phone review | 0.60 | - |

| Date | Initials | Description | Hours | |
|------|----------|-------------|-------|---|
| 12-12-22 | CAH | Not Relevant to Discovery Dispute | 1.00 | - |
| 12-12-22 | AAT | Meeting with CAH/DLH re: REDACTED | 0.20 | - |
| 12-13-22 | BRA | Not Relevant to Discovery Dispute | 3.80 | - |
| 12-13-22 | BRA | Email H. Wardak re: REDACTED | 0.10 | - |
| 12-13-22 | CAH | Not Relevant to Discovery Dispute | 0.10 | - |
| 12-14-22 | DD | Not Relevant to Discovery Dispute | 0.40 | - |
| 12-14-22 | CAH | Not Relevant to Discovery Dispute | 1.00 | - |
| 12-15-22 | BRA | Not Relevant to Discovery Dispute | 2.50 | - |
| 12-15-22 | CAH | Not Relevant to Discovery Dispute | 1.20 | - |
| 12-16-22 | CAH | Emails with TR and ArcherHall re: REDACTED ; call with ArcherHall re: REDACTED | 0.70 | - |
| 12-16-22 | BRA | Prep for and call with B. Brodsky re: REDACTED ; email A. DeCarlo re: discovery dispute | 0.50 | - |
| 12-18-22 | RMY | Email to CAH re: REDACTED | 0.10 | - |
| 12-19-22 | CAH | Not Relevant to Discovery Dispute | 1.80 | - |
| 12-19-22 | AAT | Meeting with CAH and DLH re: REDACTED | 0.20 | - |
| 12-20-22 | CAH | Not Relevant to Discovery Dispute | 0.90 | - |
| 12-20-22 | DD | Not Relevant to Discovery Dispute | 0.60 | - |

| Date | Timekeeper | Description | Hours/Quantity | Discount |
|---|---|---|---|---|
| 12-20-22 | BRA | Not Relevant to Discovery Dispute | 0.50 | - |
| 12-21-22 | CAH | Prepare for and call with BRA and ArcherHall forensic expert; research re: REDACTED | 2.30 | - |
| 12-21-22 | BRA | Prep for and call with Archer Hall re: REDACTED; email A. DeCarlo re: discovery dispute | 0.60 | - |
| 12-22-22 | CAH | Not Relevant to Discovery Dispute | 4.30 | - |
| 12-23-22 | DD | Not Relevant to Discovery Dispute | 0.10 | 100.00% |

Services Subtotal: $12,866.50

**Expenses**

| Date | Timekeeper | Description | Hours/Quantity | Discount |
|---|---|---|---|---|
| 12-01-22 | NL | Not Relevant to Discovery Dispute | 1.00 | - |
| 12-01-22 | CAH | Not Relevant to Discovery Dispute | 1.00 | - |
| 12-14-22 | DD | Not Relevant to Discovery Dispute | 1.00 | - |
| 12-16-22 | TR | Fees paid to ArcherHall for Forensic Services retainer | 1.00 | - |
| 12-30-22 | TR | Not Relevant to Discovery Dispute | 1.00 | - |

Expenses Subtotal: $3,085.66

| Date | Payment Method | No | Amount |
|---|---|---|---|
| 01-06-23 | REDACTED | REDACTED | $3,000.05 |
| 01-11-23 | REDACTED | REDACTED | $12,952.11 |

| | |
|---|---|
| Discount | $29.50 |
| Total | $15,952.16 |
| Payment | $15,952.16 |
| Balance Due | $0.00 |

Detailed Statement Account Summary

Previous Balance:
New Charges:
Payments Applied:

| Payment Date | Invoice No | Amount |
|---|---|---|
| 01-06-23 | 39647 | $3,000.05 |
| 01-11-23 | 39647 | $12,952.11 |
| 12-15-22 | 39478 | $1,836.95 |

**Total Amount Outstanding:**    **$0.00**

Timekeeper Summary

| Name | Initials | Hours | Rate | Total |
|---|---|---|---|---|
| Alicia Tallbe | AAT | | 700.00 | |
| Benjamin Allee | BRA | | 750.00 | |
| Connor Hilbie | CAH | | 350.00 | |
| Diamond Dorn | DD | | 295.00 | |
| Diamond Dorn | DD | | 295.00 | |
| Russell Yankwitt | RMY | | 750.00 | |
| **Total** | | | | |

Please make all amounts payable to:  Yankwitt LLP
EIN:  REDACTED

Wire Transfer and ACH Transfer Information:

Receiving Bank:        REDACTED
SWIFT Code:
ABA/Routing Number:
Account Number:
Account Type:

Echecks and Online Credit Card Payments (domestic only):



# INVOICE

140 Grand Street, Suite 705
White Plains, New York 10601

| | |
|---|---|
| Number: | 39478 |
| Issued: | 12-07-2022 |
| Due: | 12-22-2022 |

Hamed Wardak
REDACTED

Matter Number: 01846-Hamed Wardak-Goolden v. Wardak
Matter Name: Goolden v. Wardak

Sarah Goolden v. Hamed Wardak
United States District Court for the Southern
District of New York
Civil Action No. 19-cv-6257 (ALC)

Services

| Date | Timekeeper | Description | Hours/Quantity | Discount |
|---|---|---|---|---|
| 11-02-22 | DD | Finalize and file letter re: REDACTED | 0.20 | - |
| 11-02-22 | BRA | Prep for and call with A. DeCarlo re: phone examination; prepare letter to court re: REDACTED; emails with H. Wardak re: REDACTED | 2.30 | - |
| 11-02-22 | CAH | Revise draft letter to the court re: REDACTED; email to BRA re: REDACTED | 0.50 | - |
| 11-03-22 | BRA | Prepare and appear for court conference before Judge Figueredo re: discovery dispute | 1.80 | - |
| 11-04-22 | DD | Prepare deposition digest for Wardak | 2.70 | - |
| 11-07-22 | CAH | Discuss discovery dispute with team | 0.10 | - |
| 11-07-22 | DLH | Discuss discovery dispute with team | 0.10 | - |
| 11-07-22 | DD | Prepare deposition digest for Defendant | 0.60 | - |
| 11-08-22 | CAH | Call with BRA re: REDACTED | 0.20 | - |
| 11-08-22 | BRA | Call with CAH re: REDACTED | 0.20 | - |

| 11-11-22 | BRA | Not Relevant to Discovery Dispute | 0.70 | - |
| 11-11-22 | RMY | Discuss discovery matters with BRA | 0.10 | - |
| 11-13-22 | RMY | Not Relevant to Discovery Dispute | 0.10 | 100.00% |
| 11-14-22 | CAH | Not Relevant to Discovery Dispute | 0.80 | - |
| 11-14-22 | DLH | Discuss strategy and next steps with team | 0.10 | - |
| 11-15-22 | CAH | Not Relevant to Discovery Dispute | 1.00 | - |
| 11-15-22 | DD | Not Relevant to Discovery Dispute | 0.60 | - |
| 11-15-22 | BRA | Not Relevant to Discovery Dispute | 0.50 | - |
| 11-16-22 | CAH | Not Relevant to Discovery Dispute | 1.50 | - |
| 11-16-22 | BRA | Not Relevant to Discovery Dispute | 0.50 | - |
| 11-16-22 | DLH | Not Relevant to Discovery Dispute | 0.40 | - |
| 11-17-22 | CAH | Not Relevant to Discovery Dispute | 0.80 | - |
| 11-17-22 | MHR | Not Relevant to Discovery Dispute | 0.10 | - |
| 11-17-22 | BRA | Not Relevant to Discovery Dispute | 0.50 | - |
| 11-18-22 | CAH | Not Relevant to Discovery Dispute | 0.10 | - |
| 11-18-22 | BRA | Not Relevant to Discovery Dispute | 0.10 | - |
| 11-21-22 | CAH | Not Relevant to Discovery Dispute | 0.20 | - |
| 11-21-22 | DLH | Discuss strategy and next steps with team | 0.10 | - |
| 11-22-22 | CAH | Not Relevant to Discovery Dispute | 0.50 | - |
| 11-22-22 | BRA | Not Relevant to Discovery Dispute | 0.10 | - |

| Date | Timekeeper | Description | Hours/Quantity | Discount |
|------|-----------|-------------|----------------|----------|
| 11-23-22 | CAH | Not Relevant to Discovery Dispute | 2.40 | - |
| 11-23-22 | DD | Prepare deposition digest for Defendant's transcript | 1.00 | - |
| 11-28-22 | CAH | Not Relevant to Discovery Dispute | 0.30 | - |
| 11-28-22 | DLH | Not Relevant to Discovery Dispute | 0.10 | - |
| 11-28-22 | BRA | Not Relevant to Discovery Dispute | 0.20 | - |
| 11-29-22 | CAH | Research re: REDACTED; email re: REDACTED; call with BRA re: REDACTED; revise NOA and substitution of counsel; prepare cover letter to the court, email drafts to BRA for review; file documents through BRA pro hac vice; emails with ArcherHall re: REDACTED; email re: REDACTED | 2.30 | - |
| 11-29-22 | BRA | Call with CAH re: REDACTED; REDACTED | 0.20 | - |
| 11-30-22 | CAH | Prepare for call with ArcherHall re: REDACTED | 0.30 | - |
| 11-30-22 | CAH | Call with Chris Schmidt, forensic expert from ArcherHall; email to BRA re: REDACTED | 0.50 | - |
| 11-30-22 | CAH | Review scope of work and proposed retainer agreement from ArcherHall; email to BRA re: REDACTED | 0.30 | - |

Services Subtotal:  $11,674.50

Expenses

| Date | Timekeeper | Description | Hours/Quantity | Discount |
|------|-----------|-------------|----------------|----------|
| 11-17-22 | CAH | Not Relevant to Discovery Dispute | 1.00 | - |
| 11-23-22 | CAH | Not Relevant to Discovery Dispute | 1.00 | - |
| 11-29-22 | CAH | Not Relevant to Discovery Dispute | 1.00 | - |
| 11-30-22 | TR | Not Relevant to Discovery Dispute | 1.00 | - |

Expenses Subtotal:  $162.13

| Date | Payment Method | | No | Amount |
|------|---------------|--|----|--------|

| 11-16-22 | REDACTED | REDACTED | $9,999.68 |
| 12-15-22 | REDACTED | REDACTED | $1,836.95 |

| | |
|---|---|
| Discount | $75.00 |
| Total | $11,836.63 |
| Payment | $11,836.63 |
| Balance Due | $0.00 |

Detailed Statement Account Summary

Previous Balance:
New Charges:
Payments Applied:

| Payment Date | Invoice No | Amount |
|---|---|---|
| 11-07-22 | 39214 | $9,305.00 |
| 11-16-22 | 39214 | $0.32 |
| 11-16-22 | 39478 | $9,999.68 |
| 12-15-22 | 39478 | $1,836.95 |
| **Total Amount Outstanding:** | | **$0.00** |

Timekeeper Summary

| Name | Initials | Hours | Rate | Total |
|---|---|---|---|---|
| Benjamin Allee | BRA | | 750.00 | |
| Connor Hilbie | CAH | | 350.00 | |
| Diamond Dorn | DD | | 295.00 | |
| Dina Hamerman | DLH | | 725.00 | |
| Michael Reed | MHR | | 600.00 | |
| Russell Yankwitt | RMY | | 750.00 | |
| Russell Yankwitt | RMY | | 750.00 | |
| **Total** | | | | |

Please make all amounts payable to:  Yankwitt LLP
EIN:  REDACTED

Wire Transfer and ACH Transfer Information:

Receiving Bank:    
SWIFT Code:
ABA/Routing Number:
Account Number:
Account Type:

Echecks and Online Credit Card Payments (domestic only):



# INVOICE

140 Grand Street, Suite 705
White Plains, New York 10601

| | |
|---:|:---|
| Number: | 39214 |
| Issued: | 11-04-2022 |
| Due: | 11-19-2022 |

Hamed Wardak

**REDACTED**

Matter Number: 01846-Hamed Wardak-Goolden v. Wardak

Matter Name: Goolden v. Wardak

Sarah Goolden v. Hamed Wardak
United States District Court for the Southern
District of New York
Civil Action No. 19-cv-6257 (ALC)

Services

| Date | Timekeeper | Description | Hours/Quantity | Discount |
|------|-----------|-------------|----------------|----------|
| 10-02-22 | RMY | Email to BRA re: REDACTED | 0.10 | - |
| 10-04-22 | DD | Not Relevant to Discovery Dispute | 1.70 | - |
| 10-04-22 | BRA | Review and analyze discovery from prior counsel; email plaintiff's counsel re: REDACTED | 4.00 | - |
| 10-05-22 | DD | Not Relevant to Discovery Dispute | 0.30 | - |
| 10-06-22 | RMY | Not Relevant to Discovery Dispute | 0.10 | 100.00% |
| 10-06-22 | BRA | Emails with expert re: REDACTED REDACTED | 3.80 | - |
| 10-07-22 | DD | Download letter from Plaintiff; email to BRA re: REDACTED | 0.10 | - |
| 10-07-22 | BRA | Email H. Wardak re: REDACTED; email forensic expert re: REDACTED; emails with A. DeCarlo re: joint letter to court; review and analyze draft joint letter; continue review and analysis of documents provided by prior counsel | 3.00 | - |
| 10-09-22 | RMY | Email to BRA re: REDACTED | 0.10 | - |

| 10-14-22 | BRA | Continue review and analysis of documents from prior counsel | 0.50 | - |
| 10-16-22 | RMY | Email to BRA re: REDACTED | 0.10 | - |
| 10-20-22 | BRA | Email plaintiff's counsel re: forensic report | 0.10 | - |
| 10-21-22 | BRA | Email H. Wardak re: REDACTED | 0.10 | - |
| 10-24-22 | BRA | Emails with RMY re: REDACTED | 0.10 | - |
| 10-24-22 | RMY | Emails with BRA re: forensic report (CHARGES WAIVED PER RMY) | 0.10 | 100.00% |
| 10-25-22 | DD | Not Relevant to Discovery Dispute | 0.10 | 100.00% |
| 10-25-22 | BRA | Review and analyze plaintiff's filing including forensic report | 0.40 | - |
| 10-30-22 | RMY | Review case summary from BRA and emails re: REDACTED | 0.10 | - |
| 10-31-22 | BRA | Review and analyze discovery history re: REDACTED | 0.80 | - |

Services Subtotal: $9,239.50

Expenses

| Date | Timekeeper | Description | Hours/Quantity | Discount |
|---|---|---|---|---|
| 10-05-22 | DD | Not Relevant to Discovery Dispute | 1.00 | - |

Expenses Subtotal: $66.69

| Date | Payment Method | No | Amount |
|---|---|---|---|
| 10-14-22 | REDACTED | REDACTE | $0.87 |
| 11-07-22 | REDACTED | REDACTE | $9,305.00 |
| 11-16-22 | REDACTED | REDACTE | $0.32 |

| | |
|---|---|
| Discount | $179.50 |
| Total | $9,306.19 |
| Payment | $9,306.19 |
| Balance Due | $0.00 |

Detailed Statement Account Summary

Previous Balance:
New Charges:
Payments Applied:

| Payment Date | Invoice No | Amount |
|---|---|---|
| 10-14-22 | 39214 | $0.87 |
| 11-07-22 | 39214 | $9,305.00 |
| 11-16-22 | 39214 | $0.32 |
| 10-14-22 | 39008 | $6,329.13 |
| **Total Amount Outstanding:** | **$0.00** | |

Timekeeper Summary

| Name | Initials | Hours | Rate | Total |
|---|---|---|---|---|
| Benjamin Allee | BRA | | 650.00 | |
| Diamond Dorn | DD | | 295.00 | |
| Diamond Dorn | DD | | 295.00 | |
| Russell Yankwitt | RMY | | 750.00 | |
| Russell Yankwitt | RMY | | 750.00 | |
| **Total** | | | | |

Please make all amounts payable to:  Yankwitt LLP
EIN:  REDACTED

Wire Transfer and ACH Transfer Information:

Receiving Bank:  REDACTED
SWIFT Code:
ABA/Routing Number:
Account Number:
Account Type:

Echecks and Online Credit Card Payments (domestic only):





# INVOICE

140 Grand Street, Suite 705
White Plains, New York 10601

| | |
| --- | --- |
| Number: | 39008 |
| Issued: | 10-07-2022 |
| Due: | 10-22-2022 |

Hamed Wardak
REDACTED

Matter Number: 01846-Hamed Wardak-Goolden v. Wardak
Matter Name: Goolden v. Wardak

Sarah Goolden v. Hamed Wardak
United States District Court for the Southern
District of New York
Civil Action No. 19-cv-6257 (ALC)

Services

| Date | Timekeeper | Description | Hours/Quantity | Discount |
| --- | --- | --- | --- | --- |
| 09-02-22 | BRA | Review and analyze recording and DD notes re: REDACTED | 1.00 | - |
| 09-02-22 | RMY | Not Relevant to Discovery Dispute | 0.10 | 100.00% |
| 09-06-22 | RMY | Not Relevant to Discovery Dispute | 0.20 | 100.00% |
| 09-06-22 | BRA | Email H. Wardak re: REDACTED | 0.10 | - |
| 09-07-22 | BRA | Prep for and call with H. Wardak re: REDACTED | 0.80 | - |
| 09-08-22 | BRA | Not Relevant to Discovery Dispute | 1.30 | - |
| 09-08-22 | DD | Not Relevant to Discovery Dispute | 0.20 | - |
| 09-09-22 | AAT | Not Relevant to Discovery Dispute | 0.20 | - |
| 09-09-22 | BRA | Not Relevant to Discovery Dispute | 0.80 | - |

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| 09-09-22 | DLH | Not Relevant to Discovery Dispute | 0.20 | - |
| 09-11-22 | RMY | Not Relevant to Discovery Dispute | 0.10 | - |
| 09-12-22 | DD | Not Relevant to Discovery Dispute | 0.20 | - |
| 09-12-22 | BRA | Prepare for and call with Consilio re: REDACTED; finalize substitution of counsel motion, cover letter; continue review of recording in preparation for court appearance | 1.80 | - |
| 09-13-22 | CAH | Prepare discovery dispute letter; email to BRA re: REDACTED; attend court conference with BRA re: REDACTED | 2.20 | - |
| 09-13-22 | AAT | Confer with BRA re: REDACTED | 0.30 | - |
| 09-13-22 | BRA | Prepare and appear for court conference re: discovery motion; call with A. DeCarlo re: same; email H. Wardak re: Redacted, prepare letter to plaintiff's counsel re: information about recording; discuss court conference with AAT | 5.60 | - |
| 09-14-22 | BRA | Prep for and call with H. Wardak re: REDACTED; review and analyze court orders re: REDACTED; revise and send letter to plaintiff's counsel re: recording | 2.30 | - |
| 09-14-22 | DD | Not Relevant to Discovery Dispute | 0.10 | - |
| 09-15-22 | DD | Not Relevant to Discovery Dispute | 0.20 | 100.00% |
| 09-19-22 | CAH | Call with AAT re: REDACTED | 0.10 | - |
| 09-19-22 | AAT | Call with CAH re: REDACTED | 0.10 | - |
| 09-20-22 | CAH | Research re: REDACTED; email to BRA re: REDACTED | 2.90 | - |
| 09-20-22 | BRA | Email from plaintiff's counsel re: response to letter request | 0.10 | - |
| 09-21-22 | BRA | Review and analyze research re: REDACTED; emails with plaintiff's counsel re: meet and confer; email H. Wardak re: REDACTED | 0.80 | - |
| 09-22-22 | BRA | Email plaintiff's counsel re: meet and confer | 0.10 | - |
| 09-26-22 | BRA | Prep for and call with H. Wardak re: REDACTED; continue review and analysis of J. Figueredo decisions re: REDACTED; continue review and analysis of chronology and documents from H. Wardak | 3.60 | - |
| 09-27-22 | BRA | Prep for and meet and confer with plaintiff's counsel re: recording; prepare letter with court re: status of discovery dispute | 2.30 | - |

| Date | Timekeeper | Description | Hours/Quantity | Discount |
|------|-----------|-------------|----------------|----------|
| 09-27-22 | DD | File letter to court; email to BRA re: ██████ | 0.20 | - |
| 09-28-22 | BRA | Prepare and appear for court conference re: ██████ research additional sanctions decisions re: ██████ ████ | 3.30 | - |
| 09-28-22 | DD | Download order from clerk; calendar deadline; email to BRA re: REDACTED | 0.20 | 100.00% |
| 09-30-22 | RMY | Emails with BRA re: REDACTED | 0.20 | - |
| 09-30-22 | BRA | Call with H. Wardak re: REDACTED; email R. Millsap re: ██████; REDACTED ████ review and analyze discovery sanctions cases; emails with RMY re: REDACTED | 1.90 | - |

Services Subtotal: $19,541.50

**Expenses**

| Date | Timekeeper | Description | Hours/Quantity | Discount |
|------|-----------|-------------|----------------|----------|
| 09-29-22 | TR | Not Relevant to Discovery Dispute | 1.00 | - |

Expenses Subtotal: $16.13

| Date | Payment Method | No | Amount |
|------|---------------|-----|--------|
| 09-07-22 | REDACTED | REDACTE | $13,228.50 |
| 10-14-22 | REDACTED | REDACTE | $6,329.13 |

| | |
|---|---|
| Discount | $343.00 |
| Total | $19,557.63 |
| Payment | $19,557.63 |
| Balance Due | $0.00 |

Detailed Statement Account Summary

Previous Balance:
New Charges:
Payments Applied:

| Payment Date | Invoice No | Amount |
|---|---|---|
| 09-07-22 | 39008 | $13,228.50 |
| 10-14-22 | 39008 | $6,329.13 |
| 09-07-22 | 38809 | $11,771.50 |

**Total Amount Outstanding:**     **$0.00**

Timekeeper Summary

| Name | Initials | Hours | Rate | Total |
|---|---|---|---|---|
| Alicia Tallbe | AAT | | 650.00 | |
| Benjamin Allee | BRA | | 650.00 | |
| Connor Hilbie | CAH | | 350.00 | |
| Diamond Dorn | DD | | 295.00 | |
| Diamond Dorn | DD | | 295.00 | |
| Dina Hamerman | DLH | | 650.00 | |
| Russell Yankwitt | RMY | | 750.00 | |
| Russell Yankwitt | RMY | | 750.00 | |
| **Total** | | | | |

Please make all amounts payable to:  Yankwitt LLP
                                EIN:  REDACTED

Wire Transfer and ACH Transfer Information:

Receiving Bank:         REDACTED
SWIFT Code:
ABA/Routing Number:
Account Number:
Account Type:

Echecks and Online Credit Card Payments (domestic only):



# INVOICE

140 Grand Street, Suite 705
White Plains, New York 10601

| | |
|---|---|
| Number: | 38809 |
| Issued: | 09-06-2022 |
| Due: | 09-21-2022 |

Hamed Wardak



**REDACTED**

Matter Number: 01846-Hamed Wardak-Goolden v. Wardak
Matter Name: Goolden v. Wardak

Sarah Goolden v. Hamed Wardak
United States District Court for the Southern
District of New York
Civil Action No. 19-cv-6257 (ALC)

Services

| Date | Timekeeper | Description | Hours/Quantity | Discount |
|---|---|---|---|---|
| 07-19-22 | RMY | Not Relevant to Discovery Dispute | 0.40 | 100.00% |
| 07-19-22 | BRA | Not Relevant to Discovery Dispute | 0.80 | - |
| 07-20-22 | RMY | Not Relevant to Discovery Dispute | 0.50 | - |
| 07-20-22 | BRA | Not Relevant to Discovery Dispute | 0.50 | - |
| 07-29-22 | BRA | Not Relevant to Discovery Dispute | 0.80 | - |
| 08-01-22 | BRA | Not Relevant to Discovery Dispute | 2.80 | - |
| 08-02-22 | BRA | Not Relevant to Discovery Dispute | 1.00 | - |
| 08-03-22 | BRA | Not Relevant to Discovery Dispute | 1.50 | - |
| 08-03-22 | DD | Not Relevant to Discovery Dispute | 0.10 | 100.00% |

| Date | | Description | Hours | |
|---|---|---|---|---|
| 08-05-22 | BRA | Not Relevant to Discovery Dispute | 1.80 | - |
| 08-07-22 | RMY | Not Relevant to Discovery Dispute | 0.10 | - |
| 08-08-22 | DD | Not Relevant to Discovery Dispute | 1.20 | 100.00% |
| 08-08-22 | BRA | Not Relevant to Discovery Dispute | 3.00 | - |
| 08-10-22 | BRA | Review and analyze documents and recording provided by H. Wardak | 1.80 | - |
| 08-12-22 | BRA | Not Relevant to Discovery Dispute | 1.30 | - |
| 08-15-22 | RMY | Not Relevant to Discovery Dispute | 0.20 | 100.00% |
| 08-15-22 | BRA | Not Relevant to Discovery Dispute | 1.80 | - |
| 08-17-22 | DD | Review video from client and take notes; email to BRA re: REDACTED | 0.70 | - |

Services Subtotal: $11,771.50

| Date | Payment Method | | No | Amount |
|---|---|---|---|---|
| 09-07-22 | REDACTED | | REDACTED | $11,771.50 |

| | |
|---|---|
| Discount | $833.50 |
| Total | $11,771.50 |
| Payment | $11,771.50 |
| Balance Due | $0.00 |

Detailed Statement Account Summary

| | | |
|---|---|---|
| Previous Balance: | | |
| New Charges: | | |
| Payments Applied: | | |
| Payment Date | Invoice No | Amount |
| 09-07-22 | 38809 | $11,771.50 |
| **Total Amount Outstanding:** | **$0.00** | |

Timekeeper Summary

| Name | Initials | Hours | Rate | Total |
|------|----------|-------|------|-------|
| Benjamin Allee | BRA | | 650.00 | |
| Diamond Dorn | DD | | 295.00 | |
| Diamond Dorn | DD | | 295.00 | |
| Russell Yankwitt | RMY | | 750.00 | |
| Russell Yankwitt | RMY | | 750.00 | |
| **Total** | | | | |

Please make all amounts payable to:  Yankwitt LLP
　　　　　　　　　　　　　　EIN:  REDACTED

Wire Transfer and ACH Transfer Information:

Receiving Bank:        REDACTED
SWIFT Code:
ABA/Routing Number:
Account Number:
Account Type:

Echecks and Online Credit Card Payments (domestic only):



# INVOICE

140 Grand Street, Suite 705
White Plains, New York 10601

| | |
|---|---|
| Number: | 40888 |
| Issued: | 07-07-2023 |
| Due: | 07-22-2023 |

Hamed Wardak



**REDACTED**

Matter Number: 01846-Hamed Wardak-Goolden v. Wardak
Matter Name: Goolden v. Wardak

Sarah Goolden v. Hamed Wardak
United States District Court for the Southern
District of New York
Civil Action No. 19-cv-6257 (ALC)

Services

| Date | Timekeeper | Description | Hours/Quantity | Discount |
|---|---|---|---|---|
| 06-01-23 | DV | Continue research re: Redacted ; emails with CAH re: Redacted | 3.50 | - |
| 06-01-23 | BRA | Review and analyze court order re: Redacted | 0.10 | - |
| 06-01-23 | CAH | Review research re: Redacted ; email to DV re: Redacted | 0.50 | - |
| 06-05-23 | AAT | Meet with CAH and DV re: Redacted | 0.20 | - |
| 06-05-23 | DV | Emails to CAH re: Redacted ; meet with AAT re: Redacted | 0.30 | - |
| 06-05-23 | CAH | Confer with AAT re: Redacted ; email and confer with DV re: Redacted | 0.40 | - |
| 06-06-23 | DV | Further research re: Redacted | 5.00 | - |
| 06-07-23 | DV | Continue research re: Redacted email to CAH re: Redacted | 4.00 | - |
| 06-08-23 | BRA | Emails with Dr. Rosenbaum, R. Milsap | 0.10 | - |
| 06-08-23 | CAH | Review DV's additional research re: Redacted ; emails with prospective expert re: Redacted | 0.60 | - |

| Date | Timekeeper | Description | Hours | Percentage |
|---|---|---|---|---|
| 06-09-23 | BRA | Prep for and call with Dr. Rosenbaum: review expert options; call with AAT and CAH re: [Redacted] | 0.80 | - |
| 06-09-23 | AAT | Call with BRA re: [Redacted] | 0.30 | - |
| 06-09-23 | CAH | Call with BRA and expert re: [Redacted] | 0.60 | - |
| 06-12-23 | CAH | Confer with AAT re: [Redacted] | 0.10 | - |
| 06-12-23 | RMY | Not Relevant to Discovery Dispute | 0.10 | 100.00% |
| 06-12-23 | AAT | Meet with CAH re: [Redacted] | 0.10 | - |
| 06-16-23 | CAH | Review transcripts and docket re: [Redacted] | 1.10 | - |
| 06-20-23 | CAH | Confer with BRA re: [Redacted]; confer with AAT re: [Redacted] | 0.30 | - |
| 06-20-23 | AAT | Call with CAH re: [Redacted] | 0.10 | - |
| 06-20-23 | BRA | Review status and email A. DeCarlo re: meet and confer | 0.20 | - |
| 06-23-23 | BRA | Email A. Decarlo re: meet and confer | 0.10 | - |
| 06-25-23 | RMY | Not Relevant to Discovery Dispute | 0.10 | 100.00% |
| 06-26-23 | AAT | Meet with CAH re: [Redacted] | 0.10 | - |
| 06-26-23 | BRA | Prep for and meet and confer with A. DeCarlo re: discovery dispute | 1.20 | - |
| 06-26-23 | CAH | Research and prepare outline re: [Redacted] email to BRA re: [Redacted]; meet and confer with opposing counsel and BRA re: [Redacted]; follow-up call with BRA re: [Redacted]; review invoices for attorneys' fees analysis; confer with AAT re: [Redacted] | 3.00 | - |
| 06-28-23 | BRA | Revise draft letter to plaintiff's counsel re: [Redacted]; email plaintiff's counsel; review and analyze prior correspondence and testimony re: [Redacted] | 0.80 | - |
| 06-28-23 | CAH | Prepare questions re: [Redacted]; email to BRA re: [Redacted]; email to former counsel re: [Redacted] | 2.90 | - |
| 06-29-23 | BRA | Email A. DeCarlo re: status; email H. Wardak re: [Redacted] | 0.20 | - |
| 06-29-23 | CAH | Review of invoices from former counsel | 0.30 | - |

| 06-30-23 | RMY | Not Relevant to Discovery Dispute | 0.10 | 100.00% |

Services Subtotal: $10,391.00

### Expenses

| Date | Timekeeper | Description | Hours/Quantity | Discount |
|------|------------|-------------|----------------|----------|
| 06-21-23 | TR | Fees paid to Dalco Reporting, Inc. for YLLP 50% portion of 05/01/23 deposition of Sarah Goolden | 1.00 | - |
| 06-27-23 | TR | Not Relevant to Discovery Dispute | 1.00 | - |
| 06-28-23 | TR | Fees paid to Dalco Reporting, Inc. for YLLP 50% portion of 05/05/23 deposition of Sarah Goolden | 1.00 | - |

Expenses Subtotal: $543.55

| Date | Payment Method | No | Amount |
|------|----------------|-----|--------|
| 07-12-23 | Redacted | Redacted | $10,934.55 |

| | |
|---|---|
| Discount | $225.00 |
| Total | $10,934.55 |
| Payment | $10,934.55 |
| Balance Due | $0.00 |

Detailed Statement Account Summary

Previous Balance:
New Charges:
Payments Applied:

Redacted

| Payment Date | Invoice No | Amount |
|--------------|-----------|--------|
| 06-12-23 | 40714 | $22,351.68 |
| 07-12-23 | 40888 | $10,934.55 |

**Total Amount Outstanding:** **$0.00**

Timekeeper Summary

| Name | Initials |  | Rate | |
|------|----------|------|------|---|
| Alicia Tallbe | AAT | | 700.00 | |
| Benjamin Allee | BRA | | 750.00 | |
| Connor Hilbie | CAH | | 350.00 | |
| Dani Vincent | DV | | 295.00 | |
| Russell Yankwitt | RMY | | 750.00 | |
| **Total** | | | | |

Please make all amounts payable to: Yankwitt LLP
EIN: Redacted

Wire Transfer and ACH Transfer Information:

Receiving Bank:
Bank Address:
SWIFT Code:
ABA/Routing Number:
Account Number:
Account Type:



Echecks and Online Credit Card Payments (domestic only):

Redacted



# INVOICE

140 Grand Street, Suite 705
White Plains, New York 10601

| | |
|---|---|
| Number: | 41095 |
| Issued: | 08-03-2023 |
| Due: | 08-18-2023 |

Hamed Wardak



Matter Number: 01846-Hamed Wardak-Goolden v. Wardak
Matter Name: Goolden v. Wardak

Sarah Goolden v. Hamed Wardak
United States District Court for the Southern
District of New York
Civil Action No. 19-cv-6257 (ALC)

Services

| Date | Timekeeper | Description | Hours/Quantity | Discount |
|---|---|---|---|---|
| 07-03-23 | RMY | Not Relevant to Discovery Dispute ████ | 0.10 | 100.00% |
| 07-05-23 | AAT | Email from CAH re: Redacted ████ | 0.10 | - |
| 07-05-23 | CAH | Confer with AAT and DLH re: Redacted ████ | 0.10 | - |
| 07-07-23 | RMY | Not Relevant to Discovery Dispute ████ | 0.10 | 100.00% |
| 07-10-23 | CAH | Confer with AAT re: Redacted | 0.10 | - |
| 07-10-23 | RMY | Emails with CAH re: Redacted | 0.10 | - |
| 07-10-23 | AAT | Meet with CAH re: Redacted ████ | 0.10 | - |
| 07-11-23 | CAH | Prepare letter to court re: Redacted ; discuss with SK re: Redacted email to BRA for review | 1.40 | - |
| 07-11-23 | SK | Not Relevant to Discovery Dispute ████ | 0.30 | - |

| Date | Timekeeper | Description | Hours/Quantity | Discount |
|------|-----------|-------------|:--------------:|:--------:|
| 07-11-23 | BRA | Review and analyze court order re: fact discovery; email A. DeCarlo re: same | 0.20 | - |
| 07-12-23 | CAH | Call with BRA and client re: ██████████; finalize and file letter | 1.60 | - |
| 07-12-23 | BRA | Prep for and call with H. Wardak re: ████████; draft and revise letter to court re: ██████████ ████████ | 2.30 | - |
| 07-24-23 | CAH | Confer with DLH and AAT re: █████████ | 0.10 | - |
| 07-24-23 | AAT | Meet with CAH re: ███████████ | 0.10 | - |
| 07-24-23 | BRA | Review status and pre-motion arguments and email A. DeCarlo re: meet and confer | 0.30 | - |
| 07-26-23 | BRA | Emails with A. DeCarlo re: meet and confer; strategize re: ██████ | 0.40 | - |
| 07-27-23 | CAH | Confer with MP re: ██████████; review invoices for sanctions dispute; circulate to BRA for review re: ████; call with AAT re: ██████ | 2.30 | - |
| 07-27-23 | MP | Review invoices and redact all entries not pertaining to discovery dispute; confer with CAH re: ████ | 6.20 | - |
| 07-27-23 | AAT | Call with CAH re: ███████ | 0.10 | - |
| 07-28-23 | CAH | Emails re: ██████████; prep for meet and confer re: ████; consolidate notes from meet and confers | 0.80 | - |
| 07-28-23 | BRA | Prep for and meet and confer with A. DeCarlo re: discovery dispute | 0.70 | - |
| 07-30-23 | RMY | Emails with CAH re: ████████ re: ████████ | 0.10 | - |
| 07-31-23 | CAH | Confer with AAT re: █████████; finalize and file pre-motion letter for sanctions; email to client re: ████ | 2.70 | - |
| 07-31-23 | AAT | Meet with CAH re: ██████████ | 0.10 | - |
| 07-31-23 | BRA | Draft and revise pre-motion letter to court; research potential sanctions; review deposition transcripts | 3.50 | - |

Services Subtotal:  $11,152.50

Expenses

| Date | Timekeeper | Description | Hours/Quantity | Discount |
|------|-----------|-------------|:--------------:|:--------:|
| 07-26-23 | TR | ████Not Relevant to Discovery Dispute██████ | 1.00 | - |

Expenses Subtotal:  $752.18

| Date | Payment Method | No | Amount |
|------|----------------|-----|--------|
| 08-24-23 | Redacted | Redacted | $11,904.68 |

| | |
|---|---|
| Discount | $150.00 |
| Total | $11,904.68 |
| Payment | $11,904.68 |
| Balance Due | $0.00 |

Detailed Statement Account Summary

| | Redacted |
|---|---|
| Previous Balance: | |
| New Charges: | |
| Payments Applied: | |

| Payment Date | Invoice No | Amount |
|--------------|------------|--------|
| 07-12-23 | 40888 | $10,934.55 |
| 08-24-23 | 41095 | $11,904.68 |
| **Total Amount Outstanding:** | | **$0.00** |

Timekeeper Summary

| Name | Initials | REDACTED | Rate | REDACTED |
|------|----------|----------|------|----------|
| Alicia Tallbe | AAT | | 700.00 | |
| Benjamin Allee | BRA | | 750.00 | |
| Connor Hilbie | CAH | | 350.00 | |
| Madison Powers | MP | | 295.00 | |
| Russell Yankwitt | RMY | | 750.00 | |
| Russell Yankwitt | RMY | | 750.00 | |
| Stephen Krasner | SK | | 295.00 | |
| **Total** | | | | |

Please make all amounts payable to: Yankwitt LLP
EIN: Redacted

Wire Transfer and ACH Transfer Information:

Receiving Bank:
Bank Address:
SWIFT Code:
ABA/Routing Number:
Account Number:
Account Type:



Echecks and Online Credit Card Payments (domestic only):

Redacted



# INVOICE

140 Grand Street, Suite 705
White Plains, New York 10601

| | |
|---|---|
| Number: | 41326 |
| Issued: | 09-06-2023 |
| Due: | 09-21-2023 |

Hamed Wardak



Matter Number: 01846-Hamed Wardak-Goolden v. Wardak
Matter Name: Goolden v. Wardak

Sarah Goolden v. Hamed Wardak
United States District Court for the Southern
District of New York
Civil Action No. 19-cv-6257 (ALC)

Services

| Date | Timekeeper | Description | Hours/Quantity | Discount |
|---|---|---|---|---|
| 08-02-23 | SK | Not Relevant to Discovery Dispute ███████ | 0.10 | 100.00% |
| 08-02-23 | BRA | Review and analyze court order re: Redacted ███ | 0.10 | - |
| 08-03-23 | SK | Not Relevant to Discovery Dispute ███████ | 0.20 | 100.00% |
| 08-07-23 | AAT | Confer with CAH re: Redacted ████ | 0.10 | - |
| 08-09-23 | SK | Email BRA and CAH re: Redacted ████ | 0.10 | - |
| 08-10-23 | CAH | Review plaintiff's response to the pre-motion conference sanctions letter; cross-reference with letter in support and deposition transcripts | 0.90 | - |
| 08-14-23 | AAT | Confer with CAH re: Redacted ████ | 0.10 | - |
| 08-14-23 | CAH | Confer with AAT re: Redacted ████ ███ review transcripts re: Redacted ████ | 1.50 | - |
| 08-15-23 | CAH | Continue review deposition transcript re: Redacted ████ | 1.40 | - |

| 08-16-23 | CAH | Review transcript re: Redacted | 1.40 | - |
| 08-21-23 | CAH | Confer with AAT re: Redacted | 0.10 | - |
| 08-21-23 | AAT | Meet with CAH re: Redacted | 0.10 | - |
| 08-22-23 | BRA | Review and analyze Goolden response to sanctions letter; review Goolden testimony | 1.80 | - |
| 08-31-23 | CAH | Review docket and prepare summary of response to pre-motion conference letter; email to BRA re: Redacted | 0.80 | - |
| 08-31-23 | BRA | Continue review of plaintiff's letter opposition and cited testimony; review CAH summary of same; review potential sanctions and relevant testimony | 1.50 | - |

Services Subtotal: $4,924.50

| Date | Payment Method | | No | Amount |
|---|---|---|---|---|
| 10-02-23 | Redacted | | Redacted | $4,924.50 |

| | |
|---|---|
| Discount | $88.50 |
| Total | $4,924.50 |
| Payment | $4,924.50 |
| Balance Due | $0.00 |

Detailed Statement Account Summary

Previous Balance:
New Charges:          Redacted
Payments Applied:

| Payment Date | Invoice No | Amount |
|---|---|---|
| 08-24-23 | 41095 | $11,904.68 |
| 10-02-23 | 41326 | $4,924.50 |

**Total Amount Outstanding:    $0.00**

Timekeeper Summary

| Name | Initials | REDACTED | Rate | REDACTED |
|------|----------|----------|------|----------|
| Alicia Tallbe | AAT | | 700.00 | |
| Benjamin Allee | BRA | | 750.00 | |
| Connor Hilbie | CAH | | 350.00 | |
| Stephen Krasner | SK | | 295.00 | |
| Stephen Krasner | SK | | 295.00 | |
| **Total** | | | | |

Please make all amounts payable to:  Yankwitt LLP
EIN:  Redacted

Wire Transfer and ACH Transfer Information:

Receiving Bank:
Bank Address:
SWIFT Code:
ABA/Routing Number:
Account Number:
Account Type:



Echecks and Online Credit Card Payments (domestic only):

Redacted



# INVOICE

140 Grand Street, Suite 705
White Plains, New York 10601

| | |
|---|---|
| Number: | 41533 |
| Issued: | 10-04-2023 |
| Due: | 10-19-2023 |

Hamed Wardak


**REDACTED**

Matter Number: 01846-Hamed Wardak-Goolden v. Wardak
Matter Name: Goolden v. Wardak

Sarah Goolden v. Hamed Wardak
United States District Court for the Southern
District of New York
Civil Action No. 19-cv-6257 (ALC)

Services

| Date | Timekeeper | Description | Hours/Quantity |
|---|---|---|---|
| 09-05-23 | CAH | Confer with AAT re: Redacted | 0.20 |
| 09-05-23 | AAT | Confer with CAH re: Redacted | 0.20 |
| 09-11-23 | CAH | Confer with AAT re: Redacted | 0.20 |
| 09-13-23 | CAH | Not Relevant to Discovery Dispute | 0.30 |
| 09-13-23 | BRA | Not Relevant to Discovery Dispute | 3.90 |
| 09-14-23 | CAH | Attend teleconference with Court re: motion for sanctions briefing schedule; review documents re: Redacted; email to BRA re: Redacted | 2.10 |
| 09-14-23 | BRA | Continue preparation and attend and appear for conference and oral argument on sanctions | 2.70 |
| 09-15-23 | CAH | Prepare and file briefing schedule letter; send to BRA for review re: Redacted; emails with TR re: Redacted | 0.80 |
| 09-15-23 | BRA | Not Relevant to Discovery Dispute | 1.30 |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 09-17-23 | RMY | Emails with CAH re: [Redacted] re: [Redacted] [Redacted]; discuss same | 0.20 |
| 09-18-23 | AAT | Email from CAH re: [Redacted]; meet with CAH re: [Redacted] [Redacted] | 0.20 |
| 09-18-23 | SK | Download court notice re: [Redacted] correspond with BRA re: [Redacted] | 0.30 |
| 09-18-23 | CAH | Confer with AAT re: [Redacted]; research re: [Redacted] | 1.30 |
| 09-18-23 | BRA | Review and analyze court order re: sanctions motion; research sanctions decisions re: [Redacted] | 3.00 |
| 09-19-23 | AAT | Meet with CAH re: [Redacted]; file research re: [Redacted] | 0.30 |
| 09-19-23 | CAH | Not Relevant to Discovery Dispute | 2.00 |
| 09-19-23 | BRA | Review and analyze service requirements | 0.20 |
| 09-20-23 | CAH | Not Relevant to Discovery Dispute | 1.40 |
| 09-20-23 | BRA | Not Relevant to Discovery Dispute | 0.30 |
| 09-21-23 | CAH | Continue follow-up research re: [Redacted] | 1.30 |
| 09-25-23 | CAH | Research and prepare sanctions draft | 1.40 |
| 09-26-23 | CAH | Confer with AAT re: [Redacted] re: [Redacted] | 0.10 |
| 09-26-23 | AAT | Meet with CAH/DLH re: [Redacted] | 0.10 |
| 09-27-23 | CAH | Not Relevant to Discovery Dispute; confer with BRA re: [Redacted]; Not Relevant to Discovery Dispute | 1.70 |
| 09-27-23 | CAH | Not Relevant to Discovery Dispute | 0.50 |
| 09-27-23 | BRA | Confer with CAH re: [Redacted] | 0.20 |
| 09-28-23 | CAH | Not Relevant to Discovery Dispute; continue research re: [Redacted] | 3.10 |
| 09-29-23 | CAH | Not Relevant to Discovery Dispute | 0.20 |
| 09-29-23 | BRA | Not Relevant to Discovery Dispute | 0.20 |

Services Subtotal:  $15,458.50

Expenses

| Date | Timekeeper | Description | Hours/Quantity |
|---|---|---|---|
| 09-25-23 | TR | Not Relevant to Discovery Dispute | 1.00 |
| 09-28-23 | TR | Not Relevant to Discovery Dispute | 1.00 |

Expenses Subtotal:  $798.48

| Date | Payment Method | No | Amount |
|---|---|---|---|
| 10-25-23 | Redacted | Redacted | $16,256.98 |

| | |
|---|---|
| Total | $16,256.98 |
| Payment | $16,256.98 |
| Balance Due | $0.00 |

Detailed Statement Account Summary

Previous Balance:  Redacted
New Charges:
Payments Applied:

| Payment Date | Invoice No | Amount |
|---|---|---|
| 10-02-23 | 41326 | $4,924.50 |
| 10-25-23 | 41533 | $16,256.98 |

**Total Amount Outstanding:**     **$0.00**

Timekeeper Summary

| Name | Initials | REDACTED | Rate | REDACTED |
|---|---|---|---|---|
| Alicia Tallbe | AAT | | 700.00 | |
| Benjamin Allee | BRA | | 750.00 | |
| Connor Hilbie | CAH | | 350.00 | |
| Russell Yankwitt | RMY | | 750.00 | |
| Stephen Krasner | SK | | 295.00 | |
| **Total** | | | | |

Please make all amounts payable to:  Yankwitt LLP
EIN:  Redacted

Wire Transfer and ACH Transfer Information:

Receiving Bank:
Bank Address:
SWIFT Code:
ABA/Routing Number:
Account Number:
Account Type:



Echecks and Online Credit Card Payments (domestic only):

Redacted



# INVOICE

140 Grand Street, Suite 705
White Plains, New York 10601

| | |
|---|---|
| Number: | 41728 |
| Issued: | 11-03-2023 |
| Due: | 11-18-2023 |



Hamed Wardak

REDACTED



Matter Number: 01846-Hamed Wardak-Goolden v. Wardak
Matter Name: Goolden v. Wardak

Sarah Goolden v. Hamed Wardak
United States District Court for the Southern
District of New York
Civil Action No. 19-cv-6257 (ALC)

Services

| Date | Timekeeper | Description | Hours/Quantity | Discount |
|---|---|---|---|---|
| 10-02-23 | CAH | Confer with AAT re: Redacted | 0.10 | - |
| 10-02-23 | BRA | Review and analyze orders and notes of proceedings before J. Figueredo re: Redacted | 0.80 | - |
| 10-02-23 | AAT | Meet with CAH re: Redacted | 0.10 | - |
| 10-05-23 | SK | Not Relevant to Discovery Dispute | 0.10 | 100.00% |
| 10-06-23 | CAH | Not Relevant to Discovery Dispute | 0.20 | - |
| 10-09-23 | AAT | Not Relevant to Discovery Dispute | 0.10 | - |
| 10-09-23 | CAH | Prepare sanctions brief and affidavit re: Redacted | 1.90 | - |
| 10-10-23 | BRA | Email status update to H. Wardak | 0.20 | - |
| 10-10-23 | CAH | Continue preparing moving papers and affidavt; review transcripts and chronology | 6.70 | - |

| Date | Initials | Description | Hours | % |
|------|----------|-------------|-------|---|
| 10-11-23 | CAH | Continue preparing brief and associated papers; continue review relevant transcripts and chronology, research on standards; finalize draft and review; email to BRA re: Redacted | 8.40 | - |
| 10-12-23 | BRA | Review and analyze draft sanctions motion, cases cited in support | 4.50 | - |
| 10-12-23 | CAH | Not Relevant to Discovery Dispute | 0.20 | - |
| 10-13-23 | BRA | Continue review of cases cited in draft brief | 1.30 | - |
| 10-16-23 | CAH | Confer with AAT re: Redacted Not Relevant to Discovery Dispute | 0.20 | - |
| 10-16-23 | RMY | Emails with BRA re: Redacted | 0.10 | 100.00% |
| 10-17-23 | BRA | Continue review of draft memorandum and case law re: Redacted | 1.20 | - |
| 10-18-23 | CAH | Not Relevant to Discovery Dispute | 0.20 | - |
| 10-18-23 | BRA | Prepare argument re: Redacted, research FL criminal law, Softel and Outley progeny re: Redacted | 6.00 | - |
| 10-19-23 | CAH | Review and proofread/edit sanctions brief; incorporate exhibits and review citations for MOL and affirmation; emails with BRA re: Redacted; finalize and incorporate final edits for filing; prepare and file documents; email with BRA re: Redacted | 7.50 | - |
| 10-19-23 | BRA | Revise BRA declaration; review notice of motion; revise argument section of memorandum re: Redacted | 4.50 | - |
| 10-23-23 | AAT | Meet with CAH re: Redacted and Not Relevant | 0.20 | - |
| 10-23-23 | CAH | Confer with AAT re: Redacted | 0.20 | - |
| 10-24-23 | BRA | Not Relevant to Discovery Dispute | 0.10 | 100.00% |
| 10-24-23 | CAH | Not Relevant to Discovery Dispute | 0.30 | - |
| 10-27-23 | CAH | Not Relevant to Discovery Dispute | 0.40 | - |
| 10-30-23 | CAH | Not Relevant to Discovery Dispute | 0.10 | 100.00% |
| 10-30-23 | DLH | Meet with CAH re: Redacted | 0.10 | 100.00% |

| 10-30-23 | AAT | Meet with CAH/DLH re: Redacted ███ | 0.10 | 100.00% |
| 10-31-23 | RMY | Not Relevant to Discovery Dispute ███ | 0.10 | 100.00% |

Services Subtotal: $23,360.00

**Expenses**

| Date | Timekeeper | Description | Hours/Quantity | Discount |
|------|-----------|-------------|----------------|----------|
| 10-30-23 | TR | Not Relevant to Discovery Dispute | 1.00 | - |
| 10-30-23 | TR | Not Relevant to Discovery Dispute | 1.00 | - |
| 10-30-23 | TR | Not Relevant to Discovery Dispute | 1.00 | - |
| 10-30-23 | TR | Not Relevant to Discovery Dispute | 1.00 | - |

Expenses Subtotal: $1,629.57

| Date | Payment Method | No | Amount |
|------|---------------|-----|--------|
| 11-30-23 | Redacted | Redacted | $24,989.57 |

| | |
|---|---|
| Discount | $432.00 |
| Total | $24,989.57 |
| Payment | $24,989.57 |
| Balance Due | $0.00 |

Detailed Statement Account Summary

Previous Balance:
New Charges:          Redacted
Payments Applied:

| Payment Date | Invoice No | Amount |
|--------------|-----------|--------|
| 10-25-23 | 41533 | $16,256.98 |
| 11-30-23 | 41728 | $24,989.57 |

**Total Amount Outstanding:     $0.00**

Timekeeper Summary

| Name | Initials | REDACTED | Rate | REDACTED |
|------|----------|----------|------|----------|
| Alicia Tallbe | AAT | | 700.00 | |
| Alicia Tallbe | AAT | | 700.00 | |
| Benjamin Allee | BRA | | 750.00 | |
| Benjamin Allee | BRA | | 750.00 | |
| Connor Hilbie | CAH | | 350.00 | |
| Connor Hilbie | CAH | | 350.00 | |
| Dina Hamerman | DLH | | 725.00 | |
| Russell Yankwitt | RMY | | 750.00 | |
| Stephen Krasner | SK | | 295.00 | |
| **Total** | | | | |

Please make all amounts payable to:  Yankwitt LLP
EIN:  Redacted

Wire Transfer and ACH Transfer Information:

Receiving Bank:
Bank Address:
SWIFT Code:
ABA/Routing Number:        Redacted
Account Number:
Account Type:

Echecks and Online Credit Card Payments (domestic only):

Redacted



# INVOICE

140 Grand Street, Suite 705
White Plains, New York 10601

| | |
|---|---|
| Number: | 41929 |
| Issued: | 12-06-2023 |
| Due: | 12-21-2023 |

Hamed Wardak



Matter Number:01846-Hamed Wardak-Goolden v. Wardak
Matter Name:Goolden v. Wardak

Sarah Goolden v. Hamed Wardak
United States District Court for the Southern
District of New York
Civil Action No. 19-cv-6257 (ALC)

### Services

| Date | Timekeeper | Description | Hours/Quantity | Discount |
|---|---|---|---|---|
| 11-02-23 | RMY | Not Relevant to Discovery Dispute | 0.10 | 100.00% |
| 11-05-23 | AAT | Not Relevant to Discovery Dispute | 0.10 | - |
| 11-20-23 | CAH | Not Relevant to Discovery Dispute | 0.20 | - |
| 11-20-23 | AAT | Not Relevant to Discovery Dispute | 0.20 | - |
| 11-26-23 | AAT | Email from CAH re: Redacted | 0.10 | - |
| 11-27-23 | CAH | Confer with AAT re: Redacted | 0.10 | - |
| 11-27-23 | AAT | Meet with CAH re: Redacted | 0.10 | - |
| 11-30-23 | CAH | Review opposition brief and affidavit/declaration; initial notes re: Redacted | 0.80 | - |

Services Subtotal: $735.00

### Expenses

| Date | Timekeeper | Description | Hours/Quantity | Discount |
|---|---|---|---|---|

| 11-27-23 | TR | Not Relevant to Discovery Dispute | 1.00 | - |

Expenses Subtotal: $752.18

| Date | Payment Method | | No | Amount |
|------|---------------|---|-----|--------|
| 01-22-24 | Redacted | | Redacted | $1,487.18 |

| Discount | $75.00 |
|----------|--------|
| Total | $1,487.18 |
| Payment | $1,487.18 |
| Balance Due | $0.00 |

Detailed Statement Account Summary

Previous Balance: Redacted
New Charges:
Payments Applied:

| Payment Date | Invoice No | Amount |
|--------------|-----------|--------|
| 11-30-23 | 41728 | $24,989.57 |
| 01-22-24 | 41929 | $1,487.18 |

**Total Amount Outstanding:** **$0.00**

Timekeeper Summary

| Name | Initials | REDACTED | Rate | REDACTED |
|------|----------|----------|------|----------|
| Alicia Tallbe | AAT | | 700.00 | |
| Connor Hilbie | CAH | | 350.00 | |
| Russell Yankwitt | RMY | | 750.00 | |
| **Total** | | | | |



Please make all amounts payable to:  Yankwitt LLP
                              EIN:  Redacted

Wire Transfer and ACH Transfer Information:

Receiving Bank:
Bank Address:
SWIFT Code:
ABA/Routing Number:        
Account Number:
Account Type:

Echecks and Online Credit Card Payments (domestic only):

Redacted



# INVOICE

140 Grand Street, Suite 705
White Plains, New York 10601

| | |
|---|---|
| Number: | 42115 |
| Issued: | 01-05-2024 |
| Due: | 01-20-2024 |

Hamed Wardak



Matter Number: 01846-Hamed Wardak-Goolden v. Wardak
Matter Name: Goolden v. Wardak

Sarah Goolden v. Hamed Wardak
United States District Court for the Southern
District of New York
Civil Action No. 19-cv-6257 (ALC)

### Services

| Date | Timekeeper | Description | Hours/Quantity | Discount |
|---|---|---|---|---|
| 12-01-23 | CAH | Review and research re: Redacted | 2.10 | - |
| 12-01-23 | SK | Download files from court notifications re: Redacted | 0.10 | - |
| 12-03-23 | AAT | Emails with CAH re: Redacted | 0.10 | - |
| 12-04-23 | CAH | Confer with AAT re: Redacted ; continue review and research re: Redacted ; confer with BRA re: Redacted | 3.10 | - |
| 12-04-23 | BRA | Review and analyze opposition brief and cases cited therein; confer with CAH re: Redacted | 1.00 | - |
| 12-04-23 | AAT | Meet with CAH re: Redacted | 0.10 | - |
| 12-07-23 | CAH | Continue research and prepare memo re: Redacted | 6.10 | - |
| 12-08-23 | CAH | Continue preparing memo re: Redacted | 4.30 | - |
| 12-09-23 | CAH | Continue preparing memo re: Redacted | 6.60 | - |
| 12-10-23 | CAH | Finalize draft reply brief; email to BRA re: Redacted | 3.00 | - |

| Date | Timekeeper | Description | Hours | Discount |
|---|---|---|---|---|
| 12-10-23 | AAT | Emails with CAH re: Redacted | 0.10 | - |
| 12-11-23 | CAH | Not Relevant to Discovery Dispute | 0.80 | - |
| 12-11-23 | BRA | Review and analyze draft reply brief re: Redacted | 1.30 | - |
| 12-12-23 | CAH | Confer with AAT re: Redacted Not Relevant to Discovery | 0.20 | - |
| 12-12-23 | BRA | Continue review and analysis of plaintiff's opposition brief, draft reply brief, cases cited therein | 2.50 | - |
| 12-12-23 | AAT | Meet with CAH re: Redacted | 0.20 | - |
| 12-13-23 | BRA | Revise reply brief in support of MTD; review and analyze recording | 2.80 | - |
| 12-14-23 | CAH | Review reply brief, revise, and incorporate edits; prepare draft re: Redacted; finalize documents and exhibits; file papers; emails with BRA re: Redacted | 3.80 | - |
| 12-14-23 | SK | Prepare table of contents and authorities re: Redacted re: Redacted; correspond with CAH re: Redacted | 0.60 | - |
| 12-14-23 | BRA | Continue final revisions to reply brief | 1.10 | - |
| 12-15-23 | CAH | Not Relevant to Discovery Dispute | 0.50 | - |
| 12-15-23 | SK | Not Relevant to Discovery Dispute | 0.20 | - |
| 12-30-23 | RMY | Emails with BRA re: Redacted | 0.10 | 100.00% |

Services Subtotal:  $17,815.50

Expenses

| Date | Timekeeper | Description | Hours/Quantity | Discount |
|---|---|---|---|---|
| 12-13-23 | TR | Not Relevant to Discovery Dispute | 1.00 | - |
| 12-28-23 | TR | Not Relevant to Discovery Dispute | 1.00 | - |

Expenses Subtotal:  $785.21

| Date | Payment Method | | No | Amount |
|---|---|---|---|---|

01-22-24    Redacted                    Redacted         $18,600.71

| | |
|---|---|
| Discount | $75.00 |
| Total | $18,600.71 |
| Payment | $18,600.71 |
| Balance Due | $0.00 |

Detailed Statement Account Summary

Previous Balance: Redacted
New Charges:
Payments Applied:

| Payment Date | Invoice No | Amount |
|---|---|---|
| 01-22-24 | 41929 | $1,487.18 |
| 01-22-24 | 42115 | $18,600.71 |

**Total Amount Outstanding:**    **$0.00**

Timekeeper Summary

| Name | Initials | REDACTED | Rate | REDACTED |
|---|---|---|---|---|
| Alicia Tallbe | AAT | | 700.00 | |
| Benjamin Allee | BRA | | 750.00 | |
| Connor Hilbie | CAH | | 350.00 | |
| Russell Yankwitt | RMY | | 750.00 | |
| Stephen Krasner | SK | | 295.00 | |
| **Total** | | | | |

Please make all amounts payable to:  Yankwitt LLP
                                      EIN:  Redacted

Wire Transfer and ACH Transfer Information:

Receiving Bank:
Bank Address:
SWIFT Code:            
ABA/Routing Number:
Account Number:
Account Type:

Echecks and Online Credit Card Payments (domestic only):
Redacted